UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

---------------------------------------------------------  x   Civil Action No.:
                                                           :
UMG RECORDINGS, INC., a Delaware                           :
corporation; WARNER BROS. RECORDS INC.,                   :
a Delaware corporation; ARISTA RECORDS                     :
LLC, a Delaware limited liability company;                 :
INTERSCOPE RECORDS, a California general                   :
partnership; MOTOWN RECORD COMPANY,                        :
L.P., a California limited partnership; and SONY           :
BMG MUSIC ENTERTAINMENT, a Delaware                        :
general partnership,                                       :

                 Plaintiffs,                       :

          -against-                              :

MARIE C. LINDOR,                                           :

              Defendant.
---------------------------------------------------------  x

**05 1095**

**TRAGER, J.**

**LEVY, M.J.**

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiffs, by their attorneys Cowan, Liebowitz & Latman, P.C., for their complaint against Defendant, allege:

### JURISDICTION AND VENUE

1.     This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2.     This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

Dockets.Justia.com

3. This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4. Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

5. Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

6. Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

7. Plaintiff Interscope Records is a California general partnership, with its principal place of business in the State of California.

8. Plaintiff Motown Record Company, L.P. is a limited partnership duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

9. Plaintiff Sony BMG Music Entertainment is a Delaware general partnership, with its principal place of business in the State of New York.

10. Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

11. Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

12. Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

13.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

14.     Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

15.     Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

16.     As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

17.     The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from

further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs.  Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.    For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3. For Plaintiffs' costs in this action.

4. For Plaintiffs' reasonable attorneys' fees incurred herein.

5. For such other and further relief as the Court may deem just and proper.

Dated: New York, New York
2/22/05

COWAN, LIEBOWITZ & LATMAN, P.C.
Attorneys for Plaintiffs

By: _J. Christopher Jensen_

J. Christopher Jensen (JJ-1864)
Jason D. Sanders (JS-2219)
1133 Avenue of the Americas
New York, New York 10036-6799
Phone: (212) 790-9200
Fax: (212) 575-0671

# EXHIBIT A

## MARIE C. LINDOR

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Sony BMG Music Entertainment | Ricky Martin | Maria | Ricky Martin | 278-159 |
| UMG Recordings, Inc. | Mary J. Blige | Everything | Share My World | 238-818 |
| Warner Bros. Records Inc. | Jaheim | Could It Be | Ghetto Love | 295-088 |
| Arista Records LLC | Next | Beauty Queen | Welcome II Nextasy | 284-980 |
| Interscope Records | Eve | Who's That Girl? | Scorpion | 293-364 |
| Sony BMG Music Entertainment | Michael Jackson | Smooth Criminal | Bad | 84-256 |
| Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| Arista Records LLC | Whitney Houston | When You Believe | My Love is Your Love | 298-453 |
| Motown Record Company, L.P. | Boyz II Men | Song For Mama | Evolution | 240-088 |

New search   Download

Q  Search   Q  Search field

| User | Filename | Artist | Size | MediaType |
|------|----------|--------|------|-----------|
| jrindor@Ka2aA | Trina - Leavin U.mp3 | Trina | 3,674KB | Audio |
| jrindor@Ka2aA | Track No14.mp3 | Elephant Man | 2,759KB | Audio |
| jrindor@Ka2aA | Ludacris - We Got.wma | Ludacris | 2,576KB | Audio |
| jrindor@Ka2aA | Shake Your Tailfeather.html | Unknown | 0KB | |
| jrindor@Ka2aA | India Arie - video.mp3 | India Arie | 3,908KB | Audio |
| jrindor@Ka2aA | Beenie Man_Elephant - Main.mp3 | Beenie Man_Elephant M... | 2,934KB | Audio |
| jrindor@Ka2aA | DJ Xela_11_ELEPHANT MAN - G.mp3 | Elephant Man | 1,727KB | Audio |
| jrindor@Ka2aA | elephant-man - Mad Sexy Riddim.mp3 | Elephantman | 4,624KB | Audio |
| jrindor@Ka2aA | elephant-man - SUPERSTAR RIDDIM US.mp3 | elephantman | 1,872KB | Audio |
| jrindor@Ka2aA | Sizzla-fire.mp3 | Sizzla | 4,949KB | Audio |
| jrindor@Ka2aA | 112-unbelievable.mp3 | 112 | 6,072KB | Audio |
| jrindor@Ka2aA | Sizzla - Give Me A Try.mp3 | Sizzla | 2,585KB | Audio |
| jrindor@Ka2aA | Fiftycent - got me a bottle.wma | Fifty Cent | 3,398KB | Audio |
| jrindor@Ka2aA | 112 - Cupid.mp3 | 112 | 3,966KB | Audio |
| jrindor@Ka2aA | 112 - Peaches and cream.mp3 | 112 | 5,348KB | Audio |
| jrindor@Ka2aA | 112- Its Over Now.mp3 | 112 | 1,912KB | Audio |
| jrindor@Ka2aA | Big tymers - Get Ya Roll On.mp3 | Big Tymers | 2,997KB | Audio |
| jrindor@Ka2aA | Big tymers - Number 1 Stunna.mp3 | Big Tymers | 1,096KB | Audio |
| jrindor@Ka2aA | Nina Skyes-Move Your Body.wma | Unknown | 8KB | Image |
| jrindor@Ka2aA | Nina Skyes-Move Your Body.wma | Nina Sky ft: Jabba | 1,714KB | Audio |
| jrindor@Ka2aA | Sizzla - Come On.mp3 | Sizzla | 4,720KB | Audio |
| jrindor@Ka2aA | T.I. - Rubber Ban Man.wma | TI | 2,752KB | Audio |
| jrindor@Ka2aA | AlbumArt_{15B91005-FF30-4221-8A56-4D05EC750F3}_... | Unknown | 2KB | Image |
| jrindor@Ka2aA | AlbumArt_{15B91005-FF30-4221-8A56-4D05EC750F3}_1... | Unknown | 12KB | Image |
| jrindor@Ka2aA | AlbumArt_{15B91005-DE16-4F01-BF5D-7BB00EEF7700}_... | Unknown | 2KB | Image |
| jrindor@Ka2aA | AlbumArt_{30703EB9-8F95-4889-807F-F0C3EB26CC7A}_... | Unknown | 7KB | Image |
| jrindor@Ka2aA | AlbumArt_{30703EB9-8F95-4889-807F-F0C3EB26CC7A}_... | Unknown | 2KB | Image |
| jrindor@Ka2aA | AlbumArt_{89E6339F-5AA0-442C-B002-F23EB00C9162}_... | Unknown | 12KB | Image |
| jrindor@Ka2aA | AlbumArt_{89E6339F-5AA0-442C-B002-F23EB00C9162}_... | Unknown | 2KB | Image |

File  View  Plays  Tools  Actions  Help

New search | Web | Theater | My Kazaa | Download | Search | Traffic | Shop | Telephone

| User | Filename | Artist | Size | MediaType |
|---|---|---|---|---|
| jflindor@Kazaa | AlbumArt_{30E6339F-5AA0-442C-BD02-F23EBD0C9162}_... | Unknown | 2KB | Image |
| jrlindor@Kazaa | AlbumArt_{41990DC8-7601-4442-A789-021BE33F2085}_... | Unknown | 8KB | Image |
| jrlindor@Kazaa | AlbumArt_{41990DC8-7601-4442-A789-021BE33F2085}_... | Unknown | 2KB | Image |
| jrlindor@Kazaa | AlbumArt_{444A8110-BCCC-4869-B62E-072CC2B8CB4C}_... | Unknown | 6KB | Image |
| jrlindor@Kazaa | AlbumArt_{444A8110-BCCC-4869-B62E-072CC2B8CB4C}_... | Unknown | 2KB | Image |
| jrlindor@Kazaa | AlbumArt_{590949B0-8371-47A8-B945-1C1B0A33E01C}_... | Unknown | 10KB | Image |
| jrlindor@Kazaa | AlbumArt_{590949B0-8371-47A8-B945-1C1B0A33E01C}_... | Unknown | 2KB | Image |
| jrlindor@Kazaa | AlbumArt_{5AD650DA-7D5E-4D76-BE32-C7502EF5A69B}_... | Unknown | 6KB | Image |
| jrlindor@Kazaa | AlbumArt_{5AD650DA-7D5E-4D76-BE32-C7502EF5A69B}_... | Unknown | 2KB | Image |
| jrlindor@Kazaa | AlbumArt_{664CD231-ECD4-49C7-94F8-F1125954BFED}_... | Unknown | 7KB | Image |
| jrlindor@Kazaa | AlbumArt_{664CD231-ECD4-49C7-94F8-F1125954BFED}_... | Unknown | 2KB | Image |
| | Kanye West - Homecoming.mp3 | Kanye West | 1,509KB | Audio |
| jrlindor@Kazaa | AlbumArt_{6E58E752-606E-4023-A3E9-7EE84906B82}_1 | Unknown | 6KB | Image |
| jrlindor@Kazaa | AlbumArt_{6E58E752-606E-4023-A3E9-7EE84906B82}_... | Unknown | 2KB | Image |
| | juvenile-ya understand.mp3 | juvenile | 3,412KB | Audio |
| jrlindor@Kazaa | AlbumArt_{7C402FE2-BEAF-4B8B-B87A-591DC5A25883}_... | Unknown | 3KB | Image |
| jrlindor@Kazaa | AlbumArt_{80E57F6E-69E0-42FB-89C1-71A36AFAC98A}_... | Unknown | 8KB | Image |
| jrlindor@Kazaa | AlbumArt_{80E57F6E-69E0-42FB-89C1-71A36AFAC98A}_... | Unknown | 2KB | Image |
| jrlindor@Kazaa | AlbumArt_{85AB A5AC-EF79-4863-8FAD-6E22307A1255}_... | Unknown | 16KB | Image |
| jrlindor@Kazaa | AlbumArt_{85ABA5AC-EF79-4863-8FAD-6E22307A1255}_... | Unknown | 2KB | Image |
| jrlindor@Kazaa | AlbumArt_{89AE4827-9063-486C-9F16-D2EA16F4D4BB}_... | Unknown | 9KB | Image |
| jrlindor@Kazaa | AlbumArt_{89AE4827-9063-486C-9F16-D2EA16F4D4BB}_... | Unknown | 2KB | Image |
| jrlindor@Kazaa | AlbumArt_{90DF8971-1A48-437B-A996-82807627956D}_... | Unknown | 6KB | Image |
| jrlindor@Kazaa | AlbumArt_{90DF8971-1A48-437B-A996-82807627956D}_... | Unknown | 2KB | Image |
| jrlindor@Kazaa | AlbumArt_{9A621577-E646-48D1-925A-8C0FF2986204}_... | Unknown | 8KB | Image |
| jrlindor@Kazaa | AlbumArt_{9A621577-E646-48D1-925A-8C0FF2986204}_... | Unknown | 2KB | Image |
| jrlindor@Kazaa | AlbumArt_{9EDC0D4F-3DEF-44E7-8247-CF21FEC582C3}_... | Unknown | 10KB | Image |
| jrlindor@Kazaa | AlbumArt_{9EDC0D4F-3DEF-44E7-8247-CF21FEC582C3}_... | Unknown | 2KB | Image |
| jrlindor@Kazaa | AlbumArt_{AAAE1A45-7310-4749-A818-C1D5582CEFF3}_... | Unknown | 7KB | Image |

Found 730 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Tella Friend

Search | Search Fields | Skip

Found 730 files

| Title (User) | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jfindor@Ka2aA | AlbumArt_{AAAFIA4S-7310-4749-4B1B-C1D35B2CEEF3}_... | Unknown | 7KB | Image |
| jfindor@Ka2aA | AlbumArt_{AAAFIA4S-7310-4749-4A818-C1D35B2CEEF3}_... | Unknown | 2KB | Image |
| jfindor@Ka2aA | AlbumArt_{AFAD6C1B-A27D-4C16-A159-1E17A784344C}_... | Unknown | 9KB | Image |
| jfindor@Ka2aA | AlbumArt_{AFAD6C1B-A27D-4C16-A159-1E17A784344C}_... | Unknown | 2KB | Image |
| jfindor@Ka2aA | AlbumArt_{B1E3CD1A-F4A7-491B-8CEE-A3755EA0565B}_... | Unknown | 14KB | Image |
| jfindor@Ka2aA | AlbumArt_{B1E3CD1A-F4A7-491B-8CEE-A3755EA0565B}_... | Unknown | 4KB | Image |
| jfindor@Ka2aA | AlbumArt_{0F39764-D30A-44D5-8C3E-C637D48C0B98}_... | Unknown | 9KB | Image |
| jfindor@Ka2aA | AlbumArt_{0F39764-D30A-44D5-8C3E-C637D48C0B98}_... | Unknown | 2KB | Image |
| jfindor@Ka2aA | AlbumArt_{C03B257A-1187-4ES3-856+-81EBB8EC9DEF}_... | Unknown | 9KB | Image |
| jfindor@Ka2aA | AlbumArt_{C03B257A-1187-4ES3-856+-81EBB8EC9DEF}_... | Unknown | 2KB | Image |
| jfindor@Ka2aA | AlbumArt_{F0FF43CC-B806-4245-B8E6-2491986F701F}_... | Unknown | 9KB | Image |
| jfindor@Ka2aA | AlbumArt_{F0FF43CC-B806-4245-B8E6-2491986F701F}_... | Unknown | 2KB | Image |
| jfindor@Ka2aA | AlbumArt_{F63390119-D225-40A3-9ECC-AC044F446F50}_... | Unknown | 8KB | Image |
| jfindor@Ka2aA | AlbumArt_{F63390119-D225-40A3-9ECC-AC044F446F50}_... | Unknown | 2KB | Image |
| jfindor@Ka2aA | AlbumArt_{FA2463EA-7368-4B74-9CCB-40CD181EA41E}_... | Unknown | 9KB | Image |
| jfindor@Ka2aA | AlbumArt_{FA2463EA-7368-4B74-9CCB-40CD181EA41E}_... | Unknown | 2KB | Image |
| jfindor@Ka2aA | AlbumArt_{FE5B1794-26A3-407A-B4B3-3798637F1C0B}_... | Unknown | 9KB | Image |
| jfindor@Ka2aA | AlbumArt_{FE5B1794-26A3-407A-B4B3-3798637F1C0B}_... | Unknown | 2KB | Image |
| jfindor@Ka2aA | Ashanti - Rain on me.MP3 | Ashanti | 5,816KB | Image |
| jfindor@Ka2aA | Ashanti - Foolish.mp3 | Ashanti | 3,556KB | Audio |
| jfindor@Ka2aA | Ashanti - Baby.mp3 | Ashanti | 5,232KB | Audio |
| jfindor@Ka2aA | Az-Yet-Last Night.mp3 | Az-Yet | 3,150KB | Audio |
| jfindor@Ka2aA | Beyouce-Crazy In-Love.mp3 | Beyonce&Knowles | 5,571KB | Audio |
| jfindor@Ka2aA | Black-Parents - Sensualité.mp3 | Black Parents | 4,375KB | Audio |
| jfindor@Ka2aA | Brandy - Everthing I do.mp3 | Brandy | 2,954KB | Audio |
| jfindor@Ka2aA | Camere - Percualtor.mp3 | Camere | 7,504KB | Audio |
| jfindor@Ka2aA | Capleton - Crazy Look.mp3 | Capleton | 2,130KB | Audio |
| jfindor@Ka2aA | Capleton - Boon.mp3 | Capleton | 3,286KB | Audio |
| jfindor@Ka2aA | Capleton - I Love to See.mp3 | Capleton | 2,271KB | Audio |

Web  My Kazaa  Theater

Web Search  My Kazaa  Download  Search  Traffic  Shop  Tell A Friend

Search  Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| jlindor@kazaa | Capleton - I Love to See.mp3 | Capleton | 2,271KB | Audio | |
| jlindor@kazaa | Delirah Cox ~ Nobody.mp3 | Deborah Cox | 4,126KB | Audio | Nobody's |
| jlindor@kazaa | desktop.ini | Unknown | 0KB | | |
| jlindor@kazaa | DMX - We Right Here.mp3 | DMX | 6,400KB | Audio | |
| jlindor@kazaa | Elephant Man - Log On.mp3 | Elephant Man | 2,710KB | Audio | |
| jlindor@kazaa | Elephant Man - Lock.mp3 | Elephant Man | 3,907KB | Audio | |
| jlindor@kazaa | Erykah Badu - Tyrone.mp3 | Erykah Badu | 22,756KB | Audio | |
| jlindor@kazaa | Fabulous - So into u.mp3 | Fabolous Ft. Tamia | 6,442KB | Audio | |
| jlindor@kazaa | Folder.jpg | Unknown | 14KB | Image | |
| jlindor@kazaa | Ginuwine - Tribute To Woman.mp3 | Ginuwine | 4,672KB | Audio | |
| jlindor@kazaa | Ginuwine - What's So Different.mp3 | Ginuwine | 3,628KB | Audio | |
| jlindor@kazaa | Gunit- Footprints.mp3 | G-Unit | 6,128KB | Audio | |
| jlindor@kazaa | Harry Toddler~Dance the Angel.mp3 | Harry Toddler | 2,624KB | Audio | |
| jlindor@kazaa | Inkwon- getting tipsy.wma | Inkwon | 3,950KB | Audio | |
| jlindor@kazaa | Ja Rule - Holla Holla.mp3 | Ja Rule | 6,269KB | Audio | Everybody hit |
| jlindor@kazaa | Ja Rule interview 50 cent diss.mp3 | Ja Rule | 4,759KB | Audio | |
| jlindor@kazaa | Jay Z   50cig Cry.mp3 | Jay Z | 3,650KB | Audio | |
| jlindor@kazaa | Jay Z - Take Over.mp3 | Jay Z | 4,956KB | Audio | inte |
| jlindor@kazaa | Jay Z~ Can I Live.mp3 | Jay Z | 3,914KB | Audio | |
| jlindor@kazaa | Jay Z-ft. eminem- Renegade.mp3 | Jay Z | 5,256KB | Audio | |
| jlindor@kazaa | Jay Z ft. Memphis Bleek - Black Album.wma | Jay Z | 1,505KB | Audio | |
| jlindor@kazaa | Jay Z- Can I Get A.mp3 | Jay Z | 2,107KB | Audio | |
| jlindor@kazaa | Jay Z- Encore.mp3 | Jay-z | 3,492KB | Audio | |
| jlindor@kazaa | Jay Z- Threat.mp3 | Jay z | 5,788KB | Audio | Threats/Produce |
| jlindor@kazaa | Joded - Lil J.mp3 | Joded | 3,832KB | Audio | |
| jlindor@kazaa | JS - Iceacream.wma | JS | 513KB | Audio | |
| jlindor@kazaa | Juelz Santana ft Diplomats - I'm Ready.mp3 | Diplomats & Cam'ron | 5,980KB | Audio | |
| jlindor@kazaa | Juvenile Feat. Jay-Z- Ha (Remix).mp3 | Juvenile ft. Jay-Z | 3,192KB | Audio | |
| jlindor@kazaa | Juvenile_BG - Bling Bling.mp3 | Juvenile | 7,335KB | Audio | W |

Kazaa [Search]
Files View Player Tools Actions Help
Web Theater Search Traffic Shop Tell a Friend!

New Search Download My Kazaa
Search Search Field

| User | Filename | Artist | Size | MediaType |
|------|----------|--------|------|-----------|
| jhindor@KaZaA | Juvenile_BG - Bling Bling.mp3 | Juvenile | 7,335KB | Audio |
| jhindor@KaZaA | Kassav - Anba lalé.mp3 | Kassav | 4,324KB | Audio |
| jhindor@KaZaA | Kassav - Kaye mannen.mp3 | Kassav | 3,899KB | Audio |
| jhindor@KaZaA | Kassav - Reté.mp3 | Kassav | 5,000KB | Audio |
| jhindor@KaZaA | Kassav - Zouk love.mp3 | Kassav | 3,589KB | Audio |
| jhindor@KaZaA | KC Jojo - Donk_rush.mp3 | K-Ci Jojo | 3,049KB | Audio |
| jhindor@KaZaA | Kelis - In Public Ft N-e.mp3 | Kelis | 6,239KB | Audio |
| jhindor@KaZaA | Kelly Rowland - Stole.wma | Kelly Rowland | 2,791KB | Audio |
| jhindor@KaZaA | Khia - My neck my back-DIRTY.mp3 | Khia | 5,335KB | Audio |
| jhindor@KaZaA | kind251_en.exe | Shamman Networks Ltd | 5,750KB | Software |
| jhindor@KaZaA | Lady saw - Dat Sexy Body.mp3 | Lady Saw | 1,916KB | Audio |
| jhindor@KaZaA | Lady saw - What a bumbum.mp3 | Lady Saw | 2,174KB | Audio |
| jhindor@KaZaA | Lil Kim - Eat My Pussy Right.mp3 | Lil Kim | 3,885KB | Audio |
| jhindor@KaZaA | Lil Vicious_Doug E- Freaks.mp3 | Lil Vicious_Doug E. Fresh | 1,916KB | Audio |
| jhindor@KaZaA | Lil' Kim - Suck My Dick.wav | LIL KIM | 42,039KB | Audio |
| jhindor@KaZaA | Lil' Kim and Puff daddy - No Time.mp3 | LL Cool J | 4,249KB | Audio |
| jhindor@KaZaA | LL Cool J-Doin It.mp3 | LL Cool J | 4,579KB | Audio |
| jhindor@KaZaA | LOX ft. Styles_Sheek - Bust Your Gun.mp3 | The Lox | 3,878KB | Audio |
| jhindor@KaZaA | Ludacris - Youâs A Ho.mp3 | Ludacris | 2,669KB | Audio |
| jhindor@KaZaA | Mariah Carey - Heartbreaker.MP3 | Mariah Carey | 3,004KB | Audio |
| jhindor@KaZaA | Mario wanas ft p.diddy-i dont wanna know.wma | Mario Winans ft. P. Diddy | 954KB | Audio |
| jhindor@KaZaA | Mario-_Just a friend.mp3 | Mario | 4,954KB | Audio |
| jhindor@KaZaA | Michael Jackson - Remember The Time.wma | Michael Jackson | 3,792KB | Audio |
| jhindor@KaZaA | Michael Jackson - You Are Not Alone.mp3 | Michael Jackson | 5,396KB | Audio |
| jhindor@KaZaA | Monica - Just Another Girl.mp3 | Monica | 3,167KB | Audio |
| jhindor@KaZaA | Monica - So Gone.mp3 | Monica | 4,860KB | Audio |
| jhindor@KaZaA | Monster Twins - Gyal.mp3 | Monster Twins | 2,189KB | Audio |
| jhindor@KaZaA | Mr. Vegas - Shes A Ho.mp3 | Mr. Vegas | 4,516KB | Audio |
| jhindor@KaZaA | My-a - Fallen.mp3 | My-a | 5,030KB | Audio |

My Neck: My B
Kazaa

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jrlindor@KaZaA | Mya - Fallen.mp3 | Mya | 5,030KB | Audio |
| jrlindor@KaZaA | Nas - Ether.mp3 | Nas | 6,507KB | Audio |
| jrlindor@KaZaA | Nelly - Hot in Herre.wav | Nelly | 39,433KB | Audio |
| jrlindor@KaZaA | Nelly feat Kelly Rowland - Dilemma.mp3 | Nelly | 5,650KB | Audio |
| jrlindor@KaZaA | Next - Butter Love.mp3 | Next | 3,456KB | Audio |
| jrlindor@KaZaA | P.Diddy w/Nase - Cant nobody hold me down.mp3 | Nase | 2,260KB | Audio |
| jrlindor@KaZaA | Project Pat - Dont Save Her.mp3 | Three Six Mafia | 3,073KB | Audio |
| jrlindor@KaZaA | R. Kelly - Thoia thoing.wma | R. Kelly | 1,393KB | Audio |
| jrlindor@KaZaA | R. Kelly - I Wish.mp3 | R. Kelly | 4,006KB | Audio |
| jrlindor@KaZaA | Red Rat - Charlene.mp3 | Red Rat | 3,308KB | Audio |
| jrlindor@KaZaA | Red Rat - Heads High.mp3 | Mr. Vegas | 2,860KB | Audio |
| jrlindor@KaZaA | Red Rat - That Girl.mp3 | Red Rat | 3,820KB | Audio |
| jrlindor@KaZaA | Red Rat -Tink Yu Hot.mp3 | Red Rat | 4,051KB | Audio |
| jrlindor@KaZaA | Rupee - Tempted 2 Touch.mp3 | Rupee | 4,319KB | Audio |
| jrlindor@KaZaA | Rupee - thanks.mp3 | Rupee | 1,676KB | Audio |
| jrlindor@KaZaA | rupee -helpless.mp3 | Rupee | 5,290KB | Audio |
| jrlindor@KaZaA | Sean Paul -Shake It.mp3 | Sean Paul | 3,088KB | Audio |
| jrlindor@KaZaA | Shyne - Bad Boy.mp3 | Shyne | 3,966KB | Audio |
| jrlindor@KaZaA | SOCA 2002 - Wine back.mp3 | Square One | 1,592KB | Audio |
| jrlindor@KaZaA | jrlindor@KaZaA - Carry on.mp3 | Square One | 2,837KB | Audio |
| jrlindor@KaZaA | Spragga benz - She nuh ready.mp3 | Spragga Benz | 4,853KB | Audio |
| jrlindor@KaZaA | Square One - Faluma.mp3 | Square One | 3,657KB | Audio |
| jrlindor@KaZaA | Sweet Mickey - Bidi Bam (T.Vice).mp3 | T-Vice | 4,750KB | Audio |
| jrlindor@KaZaA | Sweet Mickey -Grenadien.mp3 | Sweet Mickey | 5,570KB | Audio |
| jrlindor@KaZaA | T-Vice - Loving you.mp3 | T-Vice | 7,848KB | Audio |
| jrlindor@KaZaA | T-Vice - Suavement.mp3 | T-Vice | 8,576KB | Audio |
| jrlindor@KaZaA | Three6mafia - Chicken head.mp3 | Three Six Mafia | 1,576KB | Audio |
| jrlindor@KaZaA | Thumbs.db | Unknown | 13KB | |
| jrlindor@KaZaA | TLC - Unpretty.mp3 | TLC | 6,506KB | Audio |

Kazaa - [Search]
File View Player Tools Actions Help
Web Kazaa Theater Search Shop Tools Friend
New Search My Kazaa Download Search Traffic Shop Tell a Friend
Search Field
Found 730 files

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jrlindor@KaZaA | TLC - Unpretty.mp3 | TLC | 6,506KB | Audio |
| jrlindor@KaZaA | TOK - Money To Burn.wma | Elephant Man | 2,556KB | Audio |
| jrlindor@KaZaA | Trick Daddy - Get Fucked Up.mp3 | Trick Daddy | 3,274KB | Audio |
| jrlindor@KaZaA | Tu Pac - Changes.mp3 | Tupac | 2,843KB | Audio |
| jrlindor@KaZaA | Tupac - Dear Mamma.mp3 | Tupac | 4,356KB | Audio |
| jrlindor@KaZaA | Tupac- get easier.mp3 | Tupac | 4,123KB | Audio |
| jrlindor@KaZaA | Wayne Wonder - Dreamland.mp3 | Wayne Wonder | 2,587KB | Audio |
| jrlindor@KaZaA | wayne wonder - movie star.mp3 | Wayne Wonder | 3,552KB | Audio |
| jrlindor@KaZaA | wyclef-industry.mp3 | Wyclef Jean | 4,224KB | Audio |
| jrlindor@KaZaA | Xscape - Your My Little Secret.mp3 | Xscape | 4,198KB | Audio |
| jrlindor@KaZaA | Zin - All I want.mp3 | Zin | 5,574KB | Audio |
| jrlindor@KaZaA | Zin- ITRandevou.mp3 | Zin | 5,864KB | Audio |
| jrlindor@KaZaA | Zouk - Kassav - Bs Npu Zouk La .mp3 | Zouk | 3,073KB | Audio |
| jrlindor@KaZaA | Juvenile - In My Life.wma | Juvenile | 2,756KB | Audio |
| jrlindor@KaZaA | Capleton - In Her Heart (Chrome.Riddim).mp3 | Capleton | 3,773KB | Audio |
| jrlindor@KaZaA | Black Street - Take Me There.mp3 | Black Street | 4,560KB | Audio |
| jrlindor@KaZaA | SINGER J - BUSS WE GUN.mp3 | Singer J | 5,236KB | Audio |
| jrlindor@KaZaA | Terror_Squad_Lean_Back_Derby.mp3 | Fat Joe Terror Squad | 3,407KB | Audio |
| jrlindor@KaZaA | KAYNE WEST- THROUGH THE WIRE.mp3 | Kanye West | 3,327KB | Audio |
| jrlindor@KaZaA | Wybz Kartel - Tek Buddy Gal.mp3 | Wybz Kartel | 2,224KB | Audio |
| jrlindor@KaZaA | Lloyd Banks - Plain.mp3 | Lloyd Banks | 978KB | Audio |
| jrlindor@KaZaA | Fifty Cent - How To Rob.mp3 | Fifty Cent | 3,117KB | Audio |
| jrlindor@KaZaA | Usher- Confession.mp3 | Usher | 5,382KB | Audio |
| jrlindor@KaZaA | Luckie d - We-Roll.mp3 | Luke D | 6,240KB | Audio |
| jrlindor@KaZaA | Elephant Man-Stop Move Skush.mp3 | Elephant Man | 5,194KB | Audio |
| jrlindor@KaZaA | Kiprich - dat man.mp3 | Kiprich | 5,089KB | Audio |
| jrlindor@KaZaA | Mad anju -Me Seh.mp3 | Mad Anju | 3,225KB | Audio |
| jrlindor@KaZaA | Friscokid - Gallup.mp3 | Frisco kid | 4,999KB | Audio |
| jrlindor@KaZaA | Juvenille - Slow Motion (2).wma | Juvenile | 1,966KB | Audio |

Web    My Kazaa    Theater    Search

Q newsearch    My download    Search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jrlindor@Kazaa | Juvenile - Slow Motion (2).wma | Juvenile | 1,966KB | Audio |
| jrlindor@Kazaa | SEAN PAUL LADY SAW_BENNIE MAN - Im No Star.mp3 | Sean Paul, Lady Saw, Be... | 1,015KB | Audio |
| jrlindor@Kazaa | Memphis ft. Jay-Z_Missy- Is That Your chick.mp3 | Memphis Bleek Feat. Jay-Z... | 4,343KB | Audio |
| jrlindor@Kazaa | Camron~SHAKE.mp3 | Camron | 5,259KB | Audio |
| jrlindor@Kazaa | Akon- Locked up.mp3 | Akon | 3,700KB | Audio |
| jrlindor@Kazaa | Fiftycent - In Da Club.mp3 | Fifty Cent | 3,449KB | Audio |
| jrlindor@Kazaa | Elephantman - Fire Fibun.mp3 | Elephant Man | 2,168KB | Audio |
| jrlindor@Kazaa | Christina millian~Dip It Low.mp3 | Christina Millian | 4,663KB | Audio |
| jrlindor@Kazaa | Joe Budders_Fab - In the Club mix.mp3 | Joe Budden, Paul Cain... | 4,994KB | Audio |
| jrlindor@Kazaa | Mase- Welcome back.mp3 | Mase | 5,657KB | Audio |
| jrlindor@Kazaa | R. Kelly - The World's Greatest.mp3 | R. Kelly | 3,793KB | Audio |
| jrlindor@Kazaa | Kevin Lyttle_Alison Hinds - Turn Me On.mp3 | Kevin Lyttle_Alison Hinds | 3,296KB | Audio |
| jrlindor@Kazaa | Ashanti ft_lloyd - southside.mp3 | Lloyd ft Ashanti | 6,598KB | Audio |
| jrlindor@Kazaa | Foxy Brown - Hot Spot.mp3 | Foxy Brown | 3,628KB | Audio |
| jrlindor@Kazaa | kid_karup-pride.mp3 | Kid Karup | 4,492KB | Audio |
| jrlindor@Kazaa | Lil BowWow~Take Ya Home.mp3 | Lil BowWow | 3,749KB | Audio |
| jrlindor@Kazaa | Lil Kim ft shakie~Aunt dot.mp3 | Lil Kim | 5,090KB | Audio |
| jrlindor@Kazaa | Avant- Seperated (Remix).mp3 | Avant | 3,714KB | Audio |
| jrlindor@Kazaa | Ashanti -Thank You.mp3 | Ashanti | 1,692KB | Audio |
| jrlindor@Kazaa | tupac- Hallmary.mp3 | Tupac Shakur | 3,669KB | Audio |
| jrlindor@Kazaa | 112 -Dance With Me.mp3 | 112 | 5,397KB | Audio |
| jrlindor@Kazaa | Craig David - Fill Me In.mp3 | Craig David | 4,019KB | Audio |
| jrlindor@Kazaa | Busta Rhymes - I Know What You Want ft. Mariah Carey... | Busta Rhymes ft.Mariah ... | 3,314KB | Audio |
| jrlindor@Kazaa | 112 -Only you.mp3 | 112 Feat. Notorious BIG ... | 4,494KB | Audio |
| jrlindor@Kazaa | 112 ft lil zane - Anywhere.mp3 | 112 | 3,853KB | Audio |
| jrlindor@Kazaa | 3LW - No More.mp3 | 3LW | 4,174KB | Audio |
| jrlindor@Kazaa | 04-nelly_p_diddy_murphy_lee-shake_ya_tailfeather-rns.m... | Nelly, P. Diddy, Murphy L... | 6,884KB | Audio |
| jrlindor@Kazaa | Aaliyah - One I Gave My Heart You.mp3 | Aaliyah | 4,233KB | Audio |
| jrlindor@Kazaa | Bone Thugs N Harmony_BIGGIE - Let's Ride_Get High.m... | Bone Thugs And Bigge | 5,762KB | Audio |

File View Player Tools Actions Help

Web | Theater | MyKazaa | Download | New Search | Search | Traffic | Shop | Tell A Friend

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jrlindor@KaZaA | Bone Thugs N Harmony BIGGIE - Let's Ride, Get High.m... | Bone Thugs And Bigge | 5,762KB | Audio |
| jrlindor@KaZaA | Aaliyah - Are You That Somebody.mp3 | Aaliyah | 4,175KB | Audio |
| jrlindor@KaZaA | Aaliyah - Come over.mp3 | Aaliyah | 5,511KB | Audio |
| jrlindor@KaZaA | Aaliyah - Four Page Letter.mp3 | Aaliyah | 4,568KB | Audio |
| jrlindor@KaZaA | Aaliyah - I Care For You.mp3 | Aaliyah | 4,278KB | Audio |
| jrlindor@KaZaA | Aaliyah - One In A Million.mp3 | Aaliyah | 4,231KB | Audio |
| jrlindor@KaZaA | Aaliyah - Try Again.mp3 | Aaliyah | 4,377KB | Audio |
| jrlindor@KaZaA | Aaliyah - We need a resolution.mp3 | Aaliyah | 5,692KB | Audio |
| jrlindor@KaZaA | Aaliyah -More than a woman.mp3 | Aaliyah | 3,592KB | Audio |
| jrlindor@KaZaA | Alan Cave - 365 Jou.mp3 | Zin | 5,251KB | Audio |
| jrlindor@KaZaA | Alan Cave - Please Baby.mp3 | Alan Cavé | 5,199KB | Audio |
| jrlindor@KaZaA | Alicia Keys - Fallin.mp3 | Alicia Keys | 3,286KB | Audio |
| jrlindor@KaZaA | Alicia Keys- Woman's worth.mp3 | Alicia Keys | 4,740KB | Audio |
| jrlindor@KaZaA | Allison Hinds _ While u promise me.mp3 | allison hinds | 3,806KB | Audio |
| jrlindor@KaZaA | Allison Hinds -Square One - Bam Bam.mp3 | Square One | 2,646KB | Audio |
| jrlindor@KaZaA | Ashanti - Scared.mp3 | Ashanti | 2,772KB | Audio |
| jrlindor@KaZaA | Ashanti - Dreams.mp3 | Ashanti | 2,526KB | Audio |
| jrlindor@KaZaA | Ashanti - Over.mp3 | Ashanti | 2,612KB | Audio |
| jrlindor@KaZaA | Ashanti Ft JaRule - Leaving.mp3 | Ashanti | 3,686KB | Audio |
| jrlindor@KaZaA | Ashanti - Movies.mp3 | Ashanti | 3,889KB | Audio |
| jrlindor@KaZaA | Brittney Spears - Toxic.mp3 | Britney Spears | 4,649KB | Audio |
| jrlindor@KaZaA | Ashanti- Rescue.mp3 | Ashanti | 6,957KB | Audio |
| jrlindor@KaZaA | Assessin -- Ruffest.mp3 | assessin | 3,188KB | Audio |
| jrlindor@KaZaA | Brandy- Full Moon.mp3 | Brandy | 4,903KB | Audio |
| jrlindor@KaZaA | Lauryn Hill -Doo Wop (That Thing).MP3 | Lauryn Hill | 3,754KB | Audio |
| jrlindor@KaZaA | Lexxus Famous Face - Dat Wi Seh.mp3 | Lexxus, Famous Face | 4,864KB | Audio |
| jrlindor@KaZaA | Lexxus Kiprich Elephantman- Ghetto Youths.mp3 | Lexxus, Kiprich, Elephan... | 2,663KB | Audio |
| jrlindor@KaZaA | Lil' Kim (Ft. Lil' Shanice) - Shake Ya Bum Bum.mp3 | Lil' KIM | 3,149KB | Audio |
| jrlindor@KaZaA | Missy Elliot Ft. Nelly Furtado - Get Your Freak On.mp3 | Missy Elliot | 2,466KB | Audio |

Kazaa - [Search]

File View Tools Actions Help

Web  Playlist  MyKazaa  Theater  Search  Traffic  Shop  Tell a Friend

Search  Web search  Download

| Filename | Artist | Size | Media type |
|---|---|---|---|
| Missy Elliot ft. Nelly Furtado - Get Your Freak On.mp3 | Missy Elliot | 2,466KB | Audio |
| Missy Elliot - Gossip Folk.mp3 | Missy Elliot | 5,545KB | Audio |
| Mr. Candie Wax Riddims -15min.mp3 | DJ Menace | 19,284KB | Audio |
| Mr. Vegas - Burn Fassy Burn.mp3 | Mr. Vegas | 3,095KB | Audio |
| Mr. Vegas - Go Up.mp3 | Mr. Vegas | 2,579KB | Audio |
| Nnya Back, Jadakiss - Best Of Me.mp3 | Mya | 4,025KB | Audio |
| Nas-I can.mp3 | Nas | 3,979KB | Audio |
| Nelly - Pimp Juice.mp3 | Nelly | 5,707KB | Audio |
| Predator jipridm-Meddr.mp3 | predator jipridm | 4,585KB | Audio |
| R. Kelly (ft 112, P.daddy, Nas) - Did You Ever Think.mp3 | R. Kelly | 3,428KB | Audio |
| R.Kelly- When A Womens Feel Up.mp3 | R. Kelly | 4,394KB | Audio |
| R.Kelly-I Belive I Can Fly.mp3 | R. Kelly | 4,402KB | Audio |
| Sean Paul_Cecile - Play Rough.mp3 | Sean Paul | 3,154KB | Audio |
| Elephant Man,Mr. Vegas - Gimi The Weed.mp3 | Elephant Man | 3,106KB | Audio |
| Capleton - Bun Out Di CK Chi.mp3 | Capleton | 3,045KB | Audio |
| Ricky ruddie-Got it goin on.mp3 | Elephant Man | 3,138KB | Audio |
| R. Kelly_shanks moore- Contagious.mp3 | R. Kelly | 3,202KB | Audio |
| Rupee - Jump.mp3 | Rupee | 3,375KB | Audio |
| Sean Paul-Run Di World.mp3 | Sean Paul | 4,816KB | Audio |
| Sean paul - Concrete.mp3 | Sean Paul | 3,737KB | Audio |
| Sean paul - Its on.mp3 | Sean Paul | 5,088KB | Audio |
| Sean paul- Ever blazing.mp3 | Sean Paul | 4,661KB | Audio |
| Sizzla-Just one of those days.mp3 | Sizzla | 5,423KB | Audio |
| Sizzla-Never scared.mp3 | Sizzla | 2,402KB | Audio |
| Sizzla- Thank u mama.mp3 | Sizzla | 5,632KB | Audio |
| Slick Rick - Moona Lisa.mp3 | Slick Rick | 3,392KB | Audio |
| Smilez_Southstar - Tell Me.wma | Smilez and Southstar | 2,748KB | Audio |
| Snow ft Beenie,buffyshanton,capleton - Anything.mp3 | Beenie Man | 4,194KB | Audio |
| Spragga benz - Da Ole.mp3 | Spragga Benz | 3,410KB | Audio |

Found 730 files

File   View   Player   Tools   Actions   Help

New Search   Web   My Kazaa   Theater   Traffic   Shop   Tell A Friend

Search   Traffic   Shop   Refer a Friend

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| jirindor@KaZaA | Spragga benz - Da One.mp3 | Spragga Benz | 3,210KB | Audio |
| jirindor@KaZaA | Square One - Ragga muffin.mp3 | Square One | 4,634KB | Audio |
| jirindor@KaZaA | Sweet Mickey- I Don't Care.mp3 | Sweet Mickey | 3,018KB | Audio |
| jirindor@KaZaA | Tanto metro devonte- Give it to her.hard.mp3 | devonte_tanto metro | 3,199KB | Audio |
| jirindor@KaZaA | Tatiana Ali- Day Dreaming.mp3 | Tatiana Ali | 4,807KB | Audio |
| jirindor@KaZaA | Threesnotta - Ridin Spinnerss.mp3 | Three Six Mafia | 3,150KB | Audio |
| jirindor@KaZaA | TLC-Silly ho.mp3 | TLC | 5,978KB | Audio |
| jirindor@KaZaA | TOK - Shake Your Bam Bam.mp3 | TOK | 2,490KB | Audio |
| jirindor@KaZaA | TOK - Top.4 Tappa.mp3 | TOK | 3,445KB | Audio |
| jirindor@KaZaA | Top Vice- Anhwen anvi kazese ou.mp3 | Top Vice | 8,020KB | Audio |
| jirindor@KaZaA | Total -Wwhat about us.mp3 | Total | 4,105KB | Audio |
| jirindor@KaZaA | Trick Daddy ft.- Take It To Da House.mp3 | Trick Daddy ft SNS Experi... | 3,589KB | Audio |
| jirindor@KaZaA | Monifa - Touch It.mp3 | Monifah | 4,456KB | Audio |
| jirindor@KaZaA | Soca Boys - Follow Da Leader .mp3 | Soca Boys | 3,922KB | Audio |
| jirindor@KaZaA | Total ft. Biggie Smalls -- Can't You See.mp3 | Total | 4,544KB | Audio |
| jirindor@KaZaA | Celine Dion - Because You Loved Me.mp3 | Celine Dion: | 4,996KB | Audio |
| jirindor@KaZaA | Immature - 24-7.mp3 | IMX: | 4,442KB | Audio |
| jirindor@KaZaA | Avant - Don't say no, just say yes....mp3 | Avant: | 4,319KB | Audio |
| jirindor@KaZaA | Avant- Making good love.mp3 | Avant: | 2,098KB | Audio |
| jirindor@KaZaA | Avant- Jack and Jill.mp3 | Avant: | 3,634KB | Audio |
| jirindor@KaZaA | B2K - Bump That.mp3 | B2K: | 3,106KB | Audio |
| jirindor@KaZaA | B2K - Girlfriend.mp3 | B2K: | 6,417KB | Audio |
| jirindor@KaZaA | B2k - Uh huh.mp3 | B2K: | 3,458KB | Audio |
| jirindor@KaZaA | B2k -Why I Love You.mp3 | B2K | 1,882KB | Audio |
| jirindor@KaZaA | B2K ft P. Diddy - Bump, Bump, Bump.mp3 | B2K: | 3,578KB | Audio |
| jirindor@KaZaA | b2k-badaboom.wma | b2k | 1,421KB | Audio |
| jirindor@KaZaA | Baby-Cham- Middle Finger.mp3 | Baby Cham | 4,090KB | Audio |
| jirindor@KaZaA | Backstreetboys - Being Lonley.mp3 | Backstreet boys: | 3,671KB | Audio |
| jirindor@KaZaA | Beanie Man - Great Heights.mp3 | Beanie Man | 3,212KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Stop    Tell A Friend!

New Search    Download

Found 730 files.

| User | Title | Artist | Size | Media Type |
|---|---|---|---|---|
| jrlindbr@KaZaA | Beenie Man - Greek Heights.mp3 | Beenie Man | 3,212KB | Audio |
| jrlindbr@KaZaA | Beenie Man - Let Him Go.mp3 | Beenie Man | 2,942KB | Audio |
| jrlindbr@KaZaA | Beenie Man - Dance Hall Queen.mp3 | Beenie Man Feat. Chevelle | 4,324KB | Audio |
| jrlindbr@KaZaA | Beenie Man_Ms.Thing.mp3 | Beenie Man_Ms.Thing | 6,124KB | Audio |
| jrlindbr@KaZaA | Beenie Man - Hypocrite.mp3 | Beenie Man | 2,449KB | Audio |
| jrlindbr@KaZaA | Beenie Man - That's Right.mp3 | Beenie Man | 3,065KB | Audio |
| jrlindbr@KaZaA | Beenie Man - You look fine.mp3 | Beenie Man | 3,779KB | Audio |
| jrlindbr@KaZaA | Beenie Man - Toy friend.mp3 | Beenie Man | 3,570KB | Audio |
| jrlindbr@KaZaA | Beenie Man feat Mya - If I Could.Be Your Girl.mp3 | Beenie Man | 4,057KB | Audio |
| jrlindbr@KaZaA | Beenie Man-Bk9.mp3 | Beenie Man_J | 5,544KB | Audio |
| jrlindbr@KaZaA | Beenie Man-Red red.mp3 | Beenie Man | 5,132KB | Audio |
| jrlindbr@KaZaA | Beenie Man-How like a boat.mp3 | Beenie Man | 4,902KB | Audio |
| jrlindbr@KaZaA | Beyonce - Summertime.mp3 | Beyoncé Knowles | 3,266KB | Audio |
| jrlindbr@KaZaA | Beyonce - Me myself and I.mp3 | Beyonce | 7,050KB | Audio |
| jrlindbr@KaZaA | Beyonce-Dangerously in love.mp3 | Beyoncé Knowles | 4,787KB | Audio |
| jrlindbr@KaZaA | Beyonce- Thats how u like it.mp3 | Beyoncé Knowles | 5,139KB | Audio |
| jrlindbr@KaZaA | Beyoncé - Baby Boy.mp3 | Beyoncé Knowles | 5,362KB | Audio |
| jrlindbr@KaZaA | Big Tymers - Oh yeah.mp3 | Big Tymers | 4,609KB | Audio |
| jrlindbr@KaZaA | Big Tymers - Project Chick.mp3 | Big Tymers | 2,988KB | Audio |
| jrlindbr@KaZaA | Big tymers Ft. R. Kelly - Gangsta Girl.mp3 | Big Tymers | 6,165KB | Audio |
| jrlindbr@KaZaA | Black Parents - Sonia.mp3 | Black Parents | 4,608KB | Audio |
| jrlindbr@KaZaA | Black Parents - Baby douce.mp3 | Black Parents | 5,082KB | Audio |
| jrlindbr@KaZaA | Blaque - Bring It All To Me.mp3 | Blaque Feat N'Sync | 3,408KB | Audio |
| jrlindbr@KaZaA | Bling Dawg- All About De Weed.mp3 | bling dawg | 4,643KB | Audio |
| jrlindbr@KaZaA | Bollywood Riddim Mix.mp3 | Various Artists | 4,199KB | Audio |
| jrlindbr@KaZaA | Bonethugsand harmony_2pac - Thugluv.mp3 | Bone Thugz N Harmony | 4,802KB | Audio |
| jrlindbr@KaZaA | Bounty killer_wayne marshall_Sufferer.mp3 | Bounty Killer | 3,119KB | Audio |
| jrlindbr@KaZaA | Bounty Killer-Look.mp3 | Bounty Killer | 3,566KB | Audio |
| jrlindbr@KaZaA | Bounty Killer- Yu gwaan.mp3 | Bounty Killer | 4,813KB | Audio |

File View Player Tools Actions Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New Search

| User | Filename | Artist | Size | Metadata |
|---|---|---|---|---|
| jrindor@KaZaA | Bounty Killer - Yu gwaan.mp3 | Bounty Killer | 4,812KB | Audio |
| jrindor@KaZaA | Boyz II Men - Thank You.mp3 | Boyz II Men | 4,296KB | Audio |
| jrindor@KaZaA | Boys II Men - Pass You By.mp3 | Boys II Men | 4,267KB | Audio |
| jrindor@KaZaA | Boyz II Men - Song for Mama.mp3 | Boys II Men | 4,729KB | Audio |
| jrindor@KaZaA | Boyz II Men- I'll make love.mp3 | Boys II Men | 2,775KB | Audio |
| jrindor@KaZaA | Boyz II Men- So Hard to Say Goodbye.mp3 | Boys II Men | 2,657KB | Audio |
| jrindor@KaZaA | Brandy - Angel of Mine.mp3 | Monica | 2,932KB | Audio |
| jrindor@KaZaA | Brandy - He Is.mp3 | Brandy | 2,056KB | Audio |
| jrindor@KaZaA | brandy - I'd Die Without You.mp3 | Brandy | 3,690KB | Audio |
| jrindor@KaZaA | Brandy - Sittin Up In My Room.mp3 | Brandy | 4,549KB | Audio |
| jrindor@KaZaA | Brandy - When You Touch Me.mp3 | Brandy | 2,696KB | Audio |
| jrindor@KaZaA | Brandy ft. Ray J - Another Day In Paradise.mp3 | Brandy | 4,102KB | Audio | Another Day In Paradise |
| jrindor@KaZaA | Brandy - Can we.mp3 | Brandy | 2,232KB | Audio |
| jrindor@KaZaA | Brandy - Come A Little Bit Closer.mp3 | Brandy | 2,143KB | Audio |
| jrindor@KaZaA | Brandy - I Thought.mp3 | Brandy | 2,654KB | Audio |
| jrindor@KaZaA | Brandy - Like This.mp3 | Brandy | 4,321KB | Audio |
| jrindor@KaZaA | Buju banton - Action.mp3 | Buju Banton | 3,563KB | Audio |
| jrindor@KaZaA | Buju Banton - Champion.mp3 | Buju Banton | 3,742KB | Audio |
| jrindor@KaZaA | Buju banton - Shaka Le (Diwali Riddim).mp3 | Buju Banton | 3,206KB | Audio |
| jrindor@KaZaA | Buju banton- Paid not played.mp3 | Buju Banton | 5,704KB | Audio |
| jrindor@KaZaA | Busta ft Sean paul- Make it clap.mp3 | Busta Rhymes (Feat. Sean ... | 5,749KB | Audio |
| jrindor@KaZaA | Busta Jammer- Make Your Body Wet.mp3 | Janet Jackson | 5,058KB | Audio |
| jrindor@KaZaA | Busta ft Mariah - I Know What You Want.mp3 | Busta Rhymes | 5,028KB | Audio |
| jrindor@KaZaA | Byron Lee - Conga Line.mp3 | byron lee | 3,091KB | Audio |
| jrindor@KaZaA | Cam'ron - Hey Ma.mp3 | Cameron | 2,152KB | Audio |
| jrindor@KaZaA | Cam'ron - Horse and Carriage.mp3 | Cameron | 3,757KB | Audio |
| jrindor@KaZaA | Cameron ft Santana- Gangsta music.mp3 | Diplomats Feat. Cameron ... | 5,671KB | Audio |
| jrindor@KaZaA | Cameron- Mmean the world to me.mp3 | Cameron | 2,978KB | Audio |
| jrindor@KaZaA | Camron _Juelz - Never Scared Remix.mp3 | Camron, Juelz Santana, ... | 6,564KB | Audio |

Found 730 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  Player  Theater  My Kazaa  Download  Newsearch

Search  Search  Theater  Search  Search Field  Traffic  Shop  Tell a Friend

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jflindor@KaZaA | Camron, Juelz - Never Scared Remix.mp3 | Camron, Juelz Santana, ... | 6,564KB | Audio |
| jflindor@KaZaA | Capleton - All My Girls.mp3 | Capleton | 4,494KB | Audio |
| jflindor@KaZaA | Capleton - Gimmi The Woman.mp3 | Capleton | 3,356KB | Audio |
| jflindor@KaZaA | Capleton - Lock Up.mp3 | Capleton | 3,610KB | Audio |
| jflindor@KaZaA | Capleton - Who dem.mp3 | Capleton | 3,207KB | Audio |
| jflindor@KaZaA | Capleton - I love dem.mp3 | Capleton | 4,497KB | Audio |
| jflindor@KaZaA | Carimi - I want to be.mp3 | Carimi | 4,697KB | Audio |
| jflindor@KaZaA | Carimi - Pa Pale.mp3 | Carimi | 4,208KB | Audio |
| jflindor@KaZaA | Case - Missing You.mp3 | Case | 4,463KB | Audio |
| jflindor@KaZaA | Celine Dion R. Kelly - I Am Your Angel.mp3 | Celine Dion | 5,204KB | Audio |
| jflindor@KaZaA | Celine Dion - I'm Alive.mp3 | Celine Dion | 2,046KB | Audio |
| jflindor@KaZaA | changing Faces - Can't Be That Other Woman.mp3 | Changing Faces | 3,925KB | Audio |
| jflindor@KaZaA | Chingy - Right Thurr.mp3 | Chingy | 3,388KB | Audio |
| jflindor@KaZaA | Chingy - One Call Away.mp3 | Chingy | 3,253KB | Audio |
| jflindor@KaZaA | Choppa Ft Master P-Choppa Style.mp3 | Choppa | 6,331KB | Audio |
| jflindor@KaZaA | Christina - Genie in a Bottle.mp3 | Christina Aguilera | 1,695KB | Audio |
| jflindor@KaZaA | Christina - What A Girl Wants Remix.mp3 | Christina Aguilera | 3,032KB | Audio |
| jflindor@KaZaA | Clipse - When The Last Time (feat. Pharell).mp3 | Clipse | 4,080KB | Audio |
| jflindor@KaZaA | Clipse ft Kardinal - Sean Paul - Grindin.mp3 | Sean Paul | 3,623KB | Audio |
| jflindor@KaZaA | Coolio - Gangsta's Paradise.mp3 | Coolio | 3,773KB | Audio |
| jflindor@KaZaA | Cornellie - Avec Classe.mp3 | Cornellie | 3,391KB | Audio |
| jflindor@KaZaA | Cutty rank - Limb by Limb.mp3 | Cutty Rank | 3,110KB | Audio |
| jflindor@KaZaA | Da Band - Why.mp3 | Da Band | 4,355KB | Audio |
| jflindor@KaZaA | Danny English + Egg Nog - Hot For Real.mp3 | Danny English | 4,499KB | Audio |
| jflindor@KaZaA | Danny English ft. Egqnog - Party Time.mp3 | Danny English | 3,226KB | Audio |
| jflindor@KaZaA | Dave Hollister - Baby Do Those Things.mp3 | Dave Hollister | 3,533KB | Audio |
| jflindor@KaZaA | David Banner (ft. Lil Flip) - Get Down.mp3 | David Banner | 4,011KB | Audio |
| jflindor@KaZaA | Debrah Cox, RL - Can't Be Friends.mp3 | Deborah Cox | 3,838KB | Audio |
| jflindor@KaZaA | Destiny's Child - Amazing grace.mp3 | Destiny's Child | 1,586KB | Audio |

Found 730 files

25597/524 Users online sharing

File  View  Players  Tools  Actions  Help

Web | My Kazaa | Theater | New Search | Download | Search | Traffic | Stop | Find a Friend

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jihindor@Ka2aA | Destiny's Child - Amazing grace.mp3 | Destiny's Child | 1,568KB | Audio |
| jihindor@Ka2aA | Destiny's Child - Now That She's Gone.mp3 | Destiny's Child | 3,953KB | Audio |
| jihindor@Ka3aA | Destiny's Child - So Good.mp3 | Destiny's Child | 2,272KB | Audio |
| jihindor@Ka2aA | Destiny's Child - Emotion.mp3 | Destiny's Child | 2,798KB | Audio |
| jihindor@Ka2aA | Destinys Child - Say My Name.mp3 | Destiny's Child | 1,855KB | Audio |
| jihindor@Ka2aA | Deyonce ,Tamto Metro - Spy Whoes.mp3 | deyonce ,tamto metro | 2,681KB | Audio |
| 2 Users | DMX_5Esqo -- What you want.mp3 | DMX | 3,940KB | Audio |
| jihindor@Ka2aA | DMX - Ruff-Ryders Anthem.mp3 | DMX | 3,349KB | Audio |
| jihindor@Ka2aA | DMX - Up In Here.mp3 | DMX | 4,230KB | Audio |
| jihindor@Ka2aA | DMX Ft.Vegas, Sean Paul- Here comes da Boom.mp3 | DMX | 3,163KB | Audio |
| jihindor@Ka2aA | DMX Ft. Faith- Miss You.mp3 | DMX | 4,414KB | Audio |
| jihindor@Ka2aA | DMX- X Gonna Give It To You.mp3 | DMX | 5,242KB | Audio |
| jihindor@Ka2aA | Donell Jones- It's Alright.mp3 | Donell Jones | 4,130KB | Audio |
| jihindor@Ka2aA | Donell Jones - Where I Wanna Be.mp3 | Donell Jones | 3,975KB | Audio |
| jihindor@Ka2aA | Donnel Jones-This Luv.mp3 | Donell Jones | 3,018KB | Audio |
| jihindor@Ka2aA | Dru Hill - How Deep Is Your Love.mp3 | DMX | 2,826KB | Audio |
| jihindor@Ka2aA | Dru Hill - I Should Be.mp3 | Dru Hill | 2,418KB | Audio |
| jihindor@Ka2aA | Dru Hill - Never Make A Promise.mp3 | Dru Hill | 5,120KB | Audio |
| jihindor@Ka2aA | Dru Hill - These Are The Times.mp3 | Dru Hill | 3,800KB | Audio |
| jihindor@Ka2aA | Dru Hill Ft. J Dupri and Da Brat--Sleeping In My Bed.mp3 | Dru Hill | 3,774KB | Audio |
| jihindor@Ka2aA | Eiffie 65 - Were not making love.mp3 | Dru Hill | 4,515KB | Audio |
| jihindor@Ka2aA | Eiffie 65 - Im Blue.mp3 | Eiffie 65 | 3,280KB | Audio |
| jihindor@Ka2aA | Elephant man - Blahzay.mp3 | Elephant Man | 5,298KB | Audio |
| jihindor@Ka2aA | Elephant-man - Blaze It Up.mp3 | elephant man | 4,517KB | Audio |
| jihindor@Ka2aA | Elephant-Man - Bumpa.mp3 | Elephant Man | 4,223KB | Audio |
| jihindor@Ka2aA | Elephant man - Bust it up.mp3 | Elephant man | 1,950KB | Audio |
| jihindor@Ka2aA | Elephant man - City Lock.mp3 | Elephant Man | 5,220KB | Audio |
| jihindor@Ka2aA | Elephant man - Eva Hall.mp3 | Elephant Man | 5,896KB | Audio |
| jihindor@Ka2aA | Elephant Man - Fan Dem Off.mp3 | Elephant Man | 1,583KB | Audio |

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Download  | Search  Search Field  Traffic  Stop  Tell a friend

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jihndor@KazaA | Elephant Man - Fan Dem Off.mp3 | Elephant Man | 1,583KB | Audio |
| jihndor@KazaA | Elephant Man - Higher Level .mp3 | Elephant Man | 4,198KB | Audio |
| jihndor@KazaA | Elephant Man - Lift up your nine.mp3 | elephant man | 5,230KB | Audio |
| jihndor@KazaA | Elephant Man - On lina.mp3 | Elephant Man | 2,049KB | Audio |
| jihndor@KazaA | Elephant Man - Passa Passa.mp3 | Elephant Man | 5,201KB | Audio |
| jihndor@KazaA | Elephant Man - Pon Di River.mp3 | Elephant Man | 5,594KB | Audio |
| jihndor@KazaA | Elephant Man - Shizzle ma nizzle.mp3 | Elephant Man. | 3,560KB | Audio |
| jihndor@KazaA | Elephant Man - Tell up.mp3 | Elephant man . | 5,912KB | Audio |
| jihndor@KazaA | Elephant Man -Wine gyal.mp3 | Elephant Man | 4,960KB | Audio |
| jihndor@KazaA | Elephant Man ftr. Lexxus - Hot Gal.mp3 | Elephant Man | 4,188KB | Audio |
| jihndor@KazaA | Elephant Man ft. Mr. Vegas - Blazin.mp3 | Elephant Man. | 5,106KB | Audio |
| jihndor@KazaA | Elephant Man- Head gawn.mp3 | Elephant Man. | 4,710KB | Audio |
| jihndor@KazaA | Elephant Man- Signal the plane.mp3 | elephant man | 5,788KB | Audio |
| jihndor@KazaA | Elephant Man- Wine up yourself.mp3 | Elephant Man | 4,453KB | Audio |
| jihndor@KazaA | elephantmen jok.girl.mp3 | Elephant Man. | 6,692KB | Audio |
| jihndor@KazaA | Eminem -Superman.mp3 | Eminem | 12,738KB | Audio |
| jihndor@KazaA | Eminem- If Never Knew Why.mp3 | Eminem | 3,554KB | Audio |
| jihndor@KazaA | Eminem- I'm Sorry Mama.mp3 | Eminem | 4,666KB | Audio |
| jihndor@KazaA | Eminem - Love Is Blind.mp3 | Eminem. | 3,062KB | Audio |
| jihndor@KazaA | Ewe- Whos That Girl.mp3 | Eve. | 4,407KB | Audio |
| jihndor@KazaA | Fabulous- Can't Let You Go (ft. Lil Mo).mp3 | Fabulous. | 4,868KB | Audio |
| jihndor@KazaA | Feels So Good.mp3 | Scrique | 3,643KB | Audio |
| jihndor@KazaA | Field Mob ft.- Sick of being lonely.mp3 | Field Mob. | 3,591KB | Audio |
| jihndor@KazaA | Fifty Cent - Baddown.mp3 | Fifty Cent | 4,588KB | Audio |
| jihndor@KazaA | Fifty Cent - Get On Ya Knees.mp3 | Dr Wh00 Kid | 4,309KB | Audio |
| jihndor@KazaA | Fifty Cent - Many Men.mp3 | Fifty Cent | 4,058KB | Audio |
| jihndor@KazaA | Fifty Cent - Nobody likes me.mp3 | Fifty Cent | 2,032KB | Audio |
| jihndor@KazaA | Fifty Cent - Wangsta.mp3 | Fifty Cent | 3,179KB | Audio |
| jihndor@KazaA | Fifty Cent - Wap dup gangsta.mp3 | Fifty Cent | 4,207KB | Audio |

Found 730 files.

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| jilindor@Kazaa | Fifty Cent - Wat dup gangsta.mp3 | Fifty Cent | 4,207KB | Audio | |
| jilindor@Kazaa | Fifty Cent ft B.I.G - My Nigga.mp3 | Fifty Cent | 3,322KB | Audio | |
| jilindor@Kazaa | Fifty Cent Eminem_Busta - Hail Mary.mp3 | Fifty Cent | 4,949KB | Audio | Hail Mary |
| jilindor@Kazaa | Fifty Cent - Blood_hound.mp3 | Fifty Cent | 5,626KB | Audio | Blood Hound |
| jilindor@Kazaa | Fifty Cent - Heat.mp3 | Fifty Cent | 3,604KB | Audio | |
| jilindor@Kazaa | Fifty Cent - Like my style.mp3 | Fifty Cent | 4,532KB | Audio | I Like My Style |
| jilindor@Kazaa | Fifty Cent - Patiently waiting ft eminem.mp3 | Fifty Cent | 6,772KB | Audio | Patiently_Wait |
| jilindor@Kazaa | Fifty Cent - Pimp.mp3 | Fifty Cent | 5,848KB | Audio | |
| jilindor@Kazaa | Fifty Cent - Poor lil rich.mp3 | Fifty Cent | 4,669KB | Audio | |
| jilindor@Kazaa | Fifty Cent - Right Thurr.mp3 | Fifty Cent | 2,953KB | Audio | Right Thurr (fe |
| jilindor@Kazaa | Fifty Cent - Dont push me.mp3 | Fifty Cent | 5,886KB | Audio | Dont Push Me(feat. Eri |
| jilindor@Kazaa | Foxy Brown - Candy.mp3 | Foxy Brown | 5,241KB | Audio | |
| jilindor@Kazaa | Foxy Brown - Oh Yeah!.mp3 | Foxy Brown | 3,979KB | Audio | |
| jilindor@Kazaa | Foxy Brown and Jay-z - Aint No Nigga.mp3 | Jay-z | 3,791KB | Audio | Aint No N |
| jilindor@Kazaa | Foxy Brown - Stylin.mp3 | Foxy Brown | 3,365KB | Audio | |
| jilindor@Kazaa | Ginuwine - Differences.mp3 | Ginuwine | 6,224KB | Audio | |
| jilindor@Kazaa | Ginuwine Love You More.mp3 | Ginuwine | 5,659KB | Audio | |
| jilindor@Kazaa | Ginuwine - In those jeans.mp3 | Ginuwine | 5,708KB | Audio | |
| jilindor@Kazaa | Ginuwine-Stingy.mp3 | Ginuwine | 3,021KB | Audio | |
| jilindor@Kazaa | Gunit-Baby u got it.mp3 | G-Unit | 5,716KB | Audio | |
| jilindor@Kazaa | Gunit-Poppin them thangs.mp3 | G-Unit | 5,645KB | Audio | Po |
| jilindor@Kazaa | Gunit- Unconditionally..mp3 | G-Unit | 4,874KB | Audio | |
| jilindor@Kazaa | Gunit-Wanna get to know ya.mp3 | G-Unit | 6,214KB | Audio | Wann |
| jilindor@Kazaa | Hawkeye - He Ya 0.mp3 | Hawkeye | 3,471KB | Audio | |
| jilindor@Kazaa | Imx - BEAUTIFUL YOU ARE.mp3 | Beautiful (You Are) | 4,157KB | Audio | BE |
| jilindor@Kazaa | Imx- My Very First Time.mp3 | IMX | 4,158KB | Audio | |
| jilindor@Kazaa | India Arie - Little Things.mp3 | India Arie | 4,908KB | Audio | |
| jilindor@Kazaa | Ja Rule - Always on time ft ashanti.mp3 | Ja Rule | 3,830KB | Audio | always |
| jilindor@Kazaa | Ja Rule - Clap back.mp3 | Ja Rule | 6,110KB | Audio | |

Kazaa - [Search]

File View Player Tools Actions Help

New search | My Kazaa | Theater | Download | Search | Shop | Traffic | Chat | Tell A Friend

Web | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jrjindor@KxaZaA | Ja Rule - Clap back.mp3 | Ja Rule | 6,110KB | Audio |
| jrjindor@KxaZaA | Ja Rule - Crown.mp3 | Ja Rule | 5,685KB | Audio |
| jrjindor@KxaZaA | Ja Rule - Dad-dys little Girl.mp3 | Ja Rule | 3,262KB | Audio |
| jrjindor@KxaZaA | Ja Rule - Interview.mp3 | Ja Rule | 3,195KB | Audio |
| jrjindor@KxaZaA | Ja Rule - Mesmerize.mp3 | Ashanti | 4,355KB | Audio |
| jrjindor@KxaZaA | Ja Rule - Reign.mp3 | Ja Rule | 3,796KB | Audio |
| jrjindor@KxaZaA | Ja Rule feat. Lil'Mo and Vita - Put It On Me.mp3 | Ja Rule | 3,704KB | Audio |
| jrjindor@KxaZaA | Jadie-o - Juicy.wma | Jadele O | 1,053KB | Audio |
| jrjindor@KxaZaA | Jadakiss - Its We Fuckin or What.mp3 | jadakiss | 3,599KB | Audio |
| jrjindor@KxaZaA | Jagged Edge - Lets Get Married.mp3 | Jagged Edge | 3,993KB | Audio |
| jrjindor@KxaZaA | Jagged Edge - Walked Right Out Of Heaven.mp3 | Jagged Edge | 4,245KB | Audio |
| jrjindor@KxaZaA | Jaheim - Just In case.mp3 | Jaheim | 3,990KB | Audio |
| jrjindor@KxaZaA | Jaheim - Put that Woman First.mp3 | Jaheim | 5,761KB | Audio |
| jrjindor@KxaZaA | Jaheim- Could It be.mp3 | Jaheim | 5,329KB | Audio |
| jrjindor@KxaZaA | Jay Z, R.Kelly - Somebody's girl.mp3 | Jay z. | 3,588KB | Audio |
| jrjindor@KxaZaA | Jay Z,R. Kelly - Take Your Home With Me.mp3 | Jay z | 3,432KB | Audio |
| jrjindor@KxaZaA | Jay Z - Cross the Border mama.mp3 | philly most wanted | 3,804KB | Audio |
| jrjindor@KxaZaA | Jay Z - Dirt off ur shoulders.mp3 | Jay-z | 3,839KB | Audio |
| jrjindor@KxaZaA | Jay Z - Hard Knock Life.mp3 | Jay-z | 3,728KB | Audio |
| jrjindor@KxaZaA | Jay z - Hey Papi.mp3 | Jay-z&F.:Memphis Bleek | 4,271KB | Audio |
| jrjindor@KxaZaA | Jay Z - I'll do anything for you.mp3 | Jay z. | 3,392KB | Audio |
| jrjindor@KxaZaA | Jay Z -Girls Best Friend.mp3 | Jay z. | 3,760KB | Audio |
| jrjindor@KxaZaA | Jay Z and R.Kelly - FIESTA.mp3 | Jay z. | 3,646KB | Audio |
| jrjindor@KxaZaA | Jay Z-ft-r.kelly-Guilty Until Proven Innocent.mp3 | Jay z. | 4,620KB | Audio |
| jrjindor@KxaZaA | Jay Z-ft-.Beyonce-Bonnie and Clyde.mp3 | Jay-z feat.:Beyonce know... | 1,618KB | Audio |
| jrjindor@KxaZaA | Jay Z ft. DMX, Memphis _Beanie - More Money, Cash, Ho... | Jay-z; Memphis Bleek... | 3,902KB | Audio |
| jrjindor@KxaZaA | Jay Z, Beastali, Memphis - Parkin Lot-Pimpin.mp3 | Jay z. | 3,678KB | Audio |
| jrjindor@KxaZaA | Jay Z - Big Pimpin.mp3 | Jay z. | 4,447KB | Audio |
| jrjindor@KxaZaA | Jay Z - I Miss You Remix.mp3 | Jay z | 3,553KB | Audio |

New Search  Download

| User | Filename: | Artist | Size | Media Type |
|---|---|---|---|---|
| jrindor@KaZaA | Jay-Z - I Miss You Remix.mp3 | Jay-Z | 5,553KB | Audio |
| jrindor@KaZaA | Jennifer Lopez - Im Glad.mp3 | Jennifer Lopez | 5,206KB | Audio |
| jrindor@KaZaA | JenniferLopez-MyLoveDontCostAThing.mp3 | Jennifer Lopez | 3,510KB | Audio |
| jrindor@KaZaA | Jim Jones - Purple City Byrd Gang.mp3 | DJ Wats Ft. Diplomats Shi... | 4,925KB | Audio |
| jrindor@KaZaA | Jodeci - Come 2Talk to me .mp3 | Jodeci | 5,650KB | Audio |
| jrindor@KaZaA | Jodeci - Feenin.mp3 | Jodeci | 4,862KB | Audio |
| jrindor@KaZaA | Joe - I Wanna To Know.mp3 | Joe | 4,666KB | Audio |
| jrindor@KaZaA | Joe - What If A Woman.mp3 | Joe | 4,991KB | Audio |
| jrindor@KaZaA | Jodz-Santana - Santana Town.mp3 | Santana | 5,994KB | Audio |
| jrindor@KaZaA | Justin Timberlake- Cry Me A River.mp3 | Justin Timberlake | 6,807KB | Audio |
| jrindor@KaZaA | Juvenile - from her mama.mp3 | Juvenile | 4,282KB | Audio |
| jrindor@KaZaA | Juvenile-Back That Thing Up.mp3 | Juvenile | 3,121KB | Audio |
| jrindor@KaZaA | Kassav - Pa bisoin palé.mp3 | Kassav | 3,847KB | Audio |
| jrindor@KaZaA. | Kassav - Zouk La Se Sel Medikama Nou Ni.mp3 | Kassav | 4,728KB | Audio |
| jrindor@KaZaA | KC Jojo - Crazy.mp3 | K-Ci Jojo | 5,108KB | Audio |
| jrindor@KaZaA | KC Jojo - All My Life.mp3 | K-Ci Jojo | 3,169KB | Audio |
| jrindor@KaZaA | Kelis - I Hate You So Much Right NoW.MP3 | Kelis | 3,894KB | Audio |
| jrindor@KaZaA | Kelis - Milkshake.mp3 | Kelis | 4,382KB | Audio |
| jrindor@KaZaA | Kelly Price - He Proposed.mp3 | Kelly Price | 7,111KB | Audio |
| jrindor@KaZaA | Kevin Little - Callme.mp3 | Kevin Little | 3,833KB | Audio |
| jrindor@KaZaA | Kevin Little - Turn Me On.mp3 | Kevin Little | 3,842KB | Audio |
| jrindor@KaZaA | Lady Saw Beenie Man - Healing.mp3 | Lady Saw | 2,504KB | Audio |
| jrindor@KaZaA | Lauryn Hill - Ex-Factor.mp3 | Lauryn Hill | 5,090KB | Audio |
| jrindor@KaZaA | Lil Kim - Magic stick.mp3 | LIL KIM | 8,499KB | Audio |
| jrindor@KaZaA | Lil Kim - The Jump Off .mp3 | LIL KIM | 3,719KB | Audio |
| jrindor@KaZaA | Lil Kim ft missy- Can you hear me now.mp3 | Lil Kim Feat Missy Elliott | 5,067KB | Audio |
| jrindor@KaZaA | Lil Mo-Superwoman Part 2 (ft.Fabolous).mp3 | Lil Mo. | 2,050KB | Audio |
| jrindor@KaZaA | Lil Vicious - Tight-Up-Skirt.mp3 | Lil Vicious | 3,379KB | Audio |
| jrindor@KaZaA | Lil Wayne - Shine.mp3 | Lil Wayne | 4,156KB | Audio |

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jrlindor@Ka2aA | Lil Wayne - Shine.mp3 | Lil Wayne | 4,159KB | Audio |
| jrlindor@Ka2aA | Lil Zane - None Tonight.mp3 | Lil Zane | 4,170KB | Audio |
| jrlindor@Ka2aA | Lil Flip | Lil Flip | 4,498KB | Audio |
| jrlindor@Ka2aA | Lil' Flip - This Is The Way We Ball.mp3 | Lil Flip | 4,498KB | Audio |
| jrlindor@Ka2aA | Lil' Jon_The Eastside Boyz~ Get Low.mp3 | Lil' Jon_The Eastside Bo... | 5,222KB | Audio |
| jrlindor@Ka2aA | Lil' Kim - She Don't Love You.mp3 | Lil' Kim | 5,741KB | Audio |
| jrlindor@Ka2aA | Lil' Zane feat. 112 - Callin' me.mp3 | Lil Zane | 4,066KB | Audio |
| jrlindor@Ka2aA | Lox Tim_Eve - I Need A Ryde Or Die_Chick.mp3 | The Lox | 5,569KB | Audio |
| jrlindor@Ka2aA | Ludacris - Move Bitch.mp3 | Ludacris | 4,233KB | Audio |
| jrlindor@Ka2aA | Ludacris - What's Your Fantasy (Remix).mp3 | Ludacris | 6,512KB | Audio |
| jrlindor@Ka2aA | Lumidee Ft.50 Cent-Never Leave You(Remix).mp3 | Lumidee Ft.50 Cent | 4,999KB | Audio |
| jrlindor@Ka2aA | Lysette - (Young) Sad and Blue.mp3 | Lysette | 3,828KB | Audio |
| jrlindor@Ka2aA | Mad Cobra - Haunted.mp3 | cobra | 5,499KB | Audio |
| jrlindor@Ka2aA | Mad Cobra - Press Trigga.mp3 | Mad Cobra | 3,568KB | Audio |
| jrlindor@Ka2aA | Mariah Carey_Whitney Houston - When You Believe.mp3 | Mariah_Whitney | 4,304KB | Audio |
| jrlindor@Ka2aA | Mariah Carey - Hero.mp3 | Mariah Carey | 3,649KB | Audio |
| jrlindor@Ka2aA | Mariah Carey-Always Be My Baby.mp3 | Mariah Carey | 3,046KB | Audio |
| jrlindor@Ka2aA | Marques H - Clubbin.mp3 | Marques Houston | 3,936KB | Audio |
| jrlindor@Ka2aA | Marques H - That Girl.mp3 | Marques "Batman" Houst... | 3,494KB | Audio |
| jrlindor@Ka2aA | Mary J Blidge - Im Going Down.mp3 | Mariah Carey | 2,699KB | Audio |
| jrlindor@Ka2aA | Mary J Blige - Not-Gon'l Cry.mp3 | Mary J Blige | 4,842KB | Audio |
| jrlindor@Ka2aA | Mary J. Blige -Seven Days.mp3 | Mary J Blige | 4,673KB | Audio |
| jrlindor@Ka2aA | Mary J. Blige - You Are My Everything.mp3 | Mary J Blige | 3,994KB | Audio |
| jrlindor@Ka2aA | Mase - Lookin At Me.mp3 | Mase | 4,683KB | Audio |
| jrlindor@Ka2aA | Maxwell - Fortunate.mp3 | Maxwell | 4,251KB | Audio |
| jrlindor@Ka2aA | Maxwell - Let's Not Play The Game.mp3 | Maxwell | 3,836KB | Audio |
| jrlindor@Ka2aA | Maxwell - Now - Lifetime.mp3 | Maxwell | 3,149KB | Audio |
| jrlindor@Ka2aA | Maxwell-This Women's Work.mp3 | Maxwell | 3,140KB | Audio |
| jrlindor@Ka2aA | Method Man_Redman_Biggie Smalls~ Freestyle (1).mp3 | Tupac_Biggie | 2:36KB | Audio |
| jrlindor@Ka2aA | Michael Jackson - A,B,C.mp3 | Michael Jackson | 3,863KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater

New Search  Download  Search  Traffic  Stop  Tell A Friend

Search in Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jrlindor@KaZaA | Michael Jackson - A,B,C.mp3 | Michael Jackson | 2,360KB | Audio |
| jrlindor@KaZaA | Michael Jackson - Beat It.mp3 | Michael Jackson | 4,047KB | Audio |
| jrlindor@KaZaA | Michael Jackson - Invincible.mp3 | Michael Jackson | 4,473KB | Audio |
| jrlindor@KaZaA | Michael Jackson - Smooth Criminal.mp3 | Michael Jackson | 2,026KB | Audio |
| jrlindor@KaZaA | Michael Jackson - Thriller.mp3 | Michael Jackson | 5,588KB | Audio |
| jrlindor@KaZaA | Micheal Jackson feat Chris Tucker - Invincible - Rock My W... | Michael Jackson | 5,277KB | Audio |
| jrlindor@KaZaA | Missy_elliot - This Is For My People.mp3 | Michael Jackson | 4,546KB | Audio |
| jrlindor@KaZaA | Missy Elliot-One Minute Man ft. ludacris.mp3 | Missy Elliot | 4,306KB | Audio |
| jrlindor@KaZaA | Missy Elliott - Work It (Dirty).mp3 | Missy Elliot | 4,117KB | Audio |
| jrlindor@KaZaA | Mix Bookshelf Riddims - 15min.mp3 | Various Artists | 12,298KB | Audio |
| jrlindor@KaZaA | Mix Buy Out Riddims - 18min.mp3 | Various Artists | 17,494KB | Audio |
| jrlindor@KaZaA | Mix Buzz Riddim-5min.mp3 | DJ KaaS | 5,848KB | Audio |
| 2 Users | Mix Diwali Riddims - 19min.mp3 | Various Artists | 20,455KB | Audio |
| jrlindor@KaZaA | Monica - For You I Will.mp3 | Monica | 4,051KB | Audio |
| jrlindor@KaZaA | Monzell Jordan - Once upon a time.mp3 | Montell Jordan | 5,331KB | Audio |
| jrlindor@KaZaA | Mr Vegas - Pull Up.mp3 | Mr Vegas | 5,226KB | Audio |
| jrlindor@KaZaA | Mr. Biggs - Busted.mp3 | The Isley Brothers | 2,799KB | Audio |
| jrlindor@KaZaA | Mr. Easy - Buy Out Riddim.mp3 | Mr. Easy | 5,724KB | Audio |
| jrlindor@KaZaA | Mr. Vegas - Think It Over (Buzz riddim).mp3 | Mr. Vegas | 3,098KB | Audio |
| jrlindor@KaZaA | Mr-Vegas--Needle eye.mp3 | mr-vegas- | 3,098KB | Audio |
| jrlindor@KaZaA | Murphy lee- Wat dat look like.mp3 | Murphy Lee | 4,352KB | Audio |
| jrlindor@KaZaA | Mya - Case Of The Ex.mp3 | Mya | 5,299KB | Audio |
| jrlindor@KaZaA | Nelly - Country Grammar.mp3 | Nelly | 4,039KB | Audio |
| jrlindor@KaZaA | Next - Beauty Queen.mp3 | Nelly | 4,050KB | Audio |
| jrlindor@KaZaA | Next - Wifey.mp3 | Next | 3,643KB | Audio |
| jrlindor@KaZaA | Notch Nuttin No Go So.mp3 | Next | 3,864KB | Audio |
| jrlindor@KaZaA | Notorious BIG N.I.D.T.O.R.I.O.U.S. (feat Puff Daddy and Li I... | Notch | 3,302KB | Audio |
| jrlindor@KaZaA | Outkast - I'm Sorry Mrs. Jackson.mp3 | p diddy | 2,256KB | Audio |
| jrlindor@KaZaA | Outkast - Hey Ya.mp3 | Outkast | 4,328KB | Audio |

Found 730 files
2 Users online sharing

Kazaa - [Search]

File  View  Players  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Find a Friend!

New search | My Download | Search | Search Help | Stop | Find a Friend!

Found 730 files

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jrlindor@KaZaA | Outkast - Hey Ya.mp3 | Outkast | 4,899KB | Audio |
| jrlindor@KaZaA | Outkast - So Fresh and Clean.mp3 | Outkast | 3,911KB | Audio |
| jrlindor@KaZaA | Outkast - The way u move.mp3 | Outkast | 5,516KB | Audio |
| jrlindor@KaZaA | P. Diddy ft Usher - I Need A Girl.mp3 | Usher | 1,599KB | Audio |
| jrlindor@KaZaA | P.Diddy - I'll Be Missing You.mp3 | p.diddy | 4,947KB | Audio |
| jrlindor@KaZaA | Pharell - Frontin'.mp3 | Pharrell Feat. Jay-Z | 5,654KB | Audio |
| jrlindor@KaZaA | R.Kelly - I Cant Sleep.mp3 | R. Kelly | 5,159KB | Audio |
| jrlindor@KaZaA | R.Kelly - The Greatest Sex.mp3 | R. Kelly | 4,390KB | Audio |
| jrlindor@KaZaA | R.Ninja Kid - La La La.mp3 | Ward 21 | 4,688KB | Audio |
| jrlindor@KaZaA | R. Kelly ,Sparkle,You Better Be Carefull.mp3 | Sparkle | 4,992KB | Audio |
| jrlindor@KaZaA | R. Kelly - Bump N Grind.mp3 | R. Kelly | 4,129KB | Audio |
| jrlindor@KaZaA | R. Kelly - Chocolate Factory - Step in the name of love (rem... | R. Kelly | 9,968KB | Audio |
| jrlindor@KaZaA | R. Kelly - Half On A Baby .mp3 | R. Kelly | 5,774KB | Audio |
| jrlindor@KaZaA | R. Kelly - If I could turn back the hands of time.mp3 | R. Kelly | 4,736KB | Audio |
| jrlindor@KaZaA | R. Kelly - Snake.mp3 | R. Kelly | 6,846KB | Audio |
| jrlindor@KaZaA | R.Kelly ft cassidy - Hotel.mp3 | R Kelly Feat. Cassidy | 5,899KB | Audio |
| jrlindor@KaZaA | rah_digga-party_and_bullshit.mp3 | Rah Digga | 5,334KB | Audio |
| jrlindor@KaZaA | Red Rat - Oh Nooo.mp3 | Red Rat | 3,673KB | Audio |
| jrlindor@KaZaA | Reggae Gold 1999_Big Phat Fish.mp3 | Various Artists | 2,992KB | Audio |
| jrlindor@KaZaA | Ricky Martin - Maria.mp3 | Ricky Martin | 4,196KB | Audio |
| jrlindor@KaZaA | Rockell - In A Dream.mp3 | Rockell | 3,779KB | Audio |
| jrlindor@KaZaA | Round .Round.mp3 | Red Rat | 5,056KB | Audio |
| jrlindor@KaZaA | Ruben Studdard-Sorry For 2K4.mp3 | Ruben Studdard | 3,622KB | Audio |
| jrlindor@KaZaA | Rupee - Till Morning.mp3 | Rupee | 4,414KB | Audio |
| jrlindor@KaZaA | Sammie - Crazy Things I Do.mp3 | Sammie | 12,395KB | Audio |
| jrlindor@KaZaA | Sammie - I like it.mp3 | Sammie | 3,939KB | Audio |
| jrlindor@KaZaA | Sasha - Kill Da Bitch.mp3 | Lil Vicious | 3,329KB | Audio |
| jrlindor@KaZaA | Sean paul - Excite me.mp3 | Sean Paul | 3,515KB | Audio |
| jrlindor@KaZaA | Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio |

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jrlindor@Ka2aA | Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio |
| jrlindor@Ka2aA | Sean Paul - Like Glue.mp3 | Sean Paul | 3,492KB | Audio |
| jrlindor@Ka2aA | Sean Paul - Shake Dat Thang.mp3 | Sean Paul | 3,561KB | Audio |
| jrlindor@Ka2aA | Sean Paul R.Busta - Gimme The Light.mp3 | Sean Paul | 3,127KB | Audio |
| jrlindor@Ka2aA | Sean paul- Feel Alright.mp3 | Sean Paul | 3,980KB | Audio |
| jrlindor@Ka2aA | Sean paul- Streetrespect.mp3 | Sean Paul | 5,498KB | Audio |
| jrlindor@Ka2eA | Selena - Dreaming Of You.mp3 | Selena | 4,609KB | Audio |
| jrlindor@Ka2eA | Shaggy - It Wasn't Me.mp3 | Shaggy | 3,557KB | Audio |
| jrlindor@Ka2eA | Shakira - Whenever, Wherever.mp3 | Shakira | 3,942KB | Audio |
| jrlindor@Ka2eA | Shyne - Niggas Gonna Die.mp3 | Shyne | 3,042KB | Audio |
| jrlindor@Ka2eA | Shyne - That's Gangsta.mp3 | Shyne | 3,497KB | Audio |
| jrlindor@Ka2eA | Shyne ft Barrington Levy - Bonnie And Shyne.mp3 | Shyne feat Barrington Le... | 3,039KB | Audio |
| jrlindor@Ka2eA | Shyne ft. Total / P. Diddy - Sittin At Home Remix.mp3 | Shyne ft. Total | 3,819KB | Audio |
| jrlindor@Ka2eA | Silk - Meeting In My Bedroom.mp3 | Silk | 2,210KB | Audio |
| jrlindor@Ka2eA | Sisqo - Incomplete.mp3 | Sisqo | 4,190KB | Audio |
| jrlindor@Ka2eA | Sisqo - The Thong Song.mp3 | Sisqo | 3,982KB | Audio |
| jrlindor@Ka2eA | Sizzla - All the girls.mp3 | Sizzla | 4,688KB | Audio |
| jrlindor@Ka2eA | Sizzla - Get To The Point.mp3 | Sizzla | 3,327KB | Audio |
| jrlindor@Ka2eA | Sizzla - Pumper her.mp3 | Sizzla | 3,608KB | Audio |
| jrlindor@Ka2eA | Skee Lowz - I Wish I Was A Baller.mp3 | Skee Low | 3,886KB | Audio |
| jrlindor@Ka2aA | Smilez Southstar - Now That Your Gone.wma | Smilez And Southstar | 5,355KB | Audio |
| jrlindor@Ka2aA | Soca - WINE AND GO DOWN.mp3 | SquareOne | 4,006KB | Audio |
| jrlindor@Ka2aA | Soul 4 Real - If Only You Knew.mp3 | Soul For Real | 5,494KB | Audio |
| jrlindor@Ka2aA | Soul For Real - Candy Rain.mp3 | Soul For Real | 4,317KB | Audio |
| jrlindor@Ka2aA | Soul For Real - Every Little Thing I Do.mp3 | Soul For Real | 4,135KB | Audio |
| jrlindor@Ka2aA | Spice Girls - Wannabe.mp3 | Spice Girls | 2,704KB | Audio |
| jrlindor@Ka2aA | Sporty Thieves - Cheapskate.mp3 | Sporty Thieves | 3,652KB | Audio |
| jrlindor@Ka2aA | Sporty Thieves - Can't Pay Your Bills.mp3 | Sporty Thieves | 3,272KB | Audio |
| jrlindor@Ka2aA | Sporty Thieves - Independent Men.mp3 | sporty thieves | 3,607KB | Audio |

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater

New Search  Download

Search  Traffic  Stop  Find a Friend  Search Field

| User | Filename | Artist | Size | Media type |
|------|----------|--------|------|------------|
| jrlindor@KazaA | Sporty Thieves - Independent Man.mp3 | sporty thieves | 3,507KB | Audio |
| jrlindor@KazaA | Sporty Thieves - No Pigeons (dirty pigeon mix).mp3 | Sporty Thieves | 6,178KB | Audio |
| jrlindor@KazaA | Spragga Benz - Pussy.mp3 | Spragga Benz | 5,195KB | Audio |
| jrlindor@KazaA | spragga_benz-move_it.mp3 | Spragga Benz | 5,008KB | Audio |
| jrlindor@KazaA | Square One - Turnit around.mp3 | Square One | 3,308KB | Audio |
| jrlindor@KazaA | SWV - Weak.mp3 | SWV | 4,606KB | Audio |
| jrlindor@KazaA | T-Vice _ Sensation.mp3 | T-Vice | 5,120KB | Audio |
| jrlindor@KazaA | T-Vice- Sam fe.map peye.mp3 | T-Vice | 7,275KB | Audio |
| jrlindor@KazaA | T.I. - 24's.mp3 | T.I. | 2,788KB | Audio |
| jrlindor@KazaA | Tamia - Stranger In My House.mp3 | Tamia | 3,225KB | Audio |
| jrlindor@KazaA | Tamia-Tell.Me.Who.mp3 | Tamia | 4,630KB | Audio |
| jrlindor@KazaA | Tanto.Metro_Devonte- That Fire.mp3 | devonte_tanto metro | 3,602KB | Audio |
| jrlindor@KazaA | Tanya Stephens - Can't Walk Meha More.mp3 | tanya stephens | 3,328KB | Audio |
| jrlindor@KazaA | The Isley Brothers ft. R. Kelly - What Would You Do.mp3 | The Isley Brothers feat R... | 5,345KB | Audio |
| jrlindor@KazaA | The Lox ft. Lil Kim, DMX - Money, Power, Respect.mp3 | lox_ft.lil kim_dmx | 4,312KB | Audio |
| jrlindor@KazaA | TLC - Creep.mp3 | TLC | 4,200KB | Audio |
| jrlindor@KazaA | TLC - Diggin' On You.mp3 | TLC | 3,977KB | Audio |
| jrlindor@KazaA | TLC - No Scrubs.mp3 | TLC | 3,350KB | Audio |
| jrlindor@KazaA | TLC - Red Light Special.mp3 | TLC | 4,705KB | Audio |
| jrlindor@KazaA | TLC - Waterfalls.mp3 | TLC | 3,798KB | Audio |
| jrlindor@KazaA | TOK - Chi Chi Man.mp3 | TOK | 3,074KB | Audio |
| jrlindor@KazaA | TOK - That Girl.mp3 | TOK | 3,168KB | Audio |
| jrlindor@KazaA | TOK - Gyal You A Lead.mp3 | T.O.K. | 5,110KB | Audio |
| jrlindor@KazaA | TOK -Shes hot.MP3 | TOK | 3,277KB | Audio |
| jrlindor@KazaA | tok-unknown_language.mp3 | TOK | 5,108KB | Audio |
| jrlindor@KazaA | Toni Braxton - Unbreak My Heart.mp3 | Toni Braxton | 4,133KB | Audio |
| jrlindor@KazaA | Tony Toni Tone - It's our Anniversary.mp3 | Tony Toni Tone | 3,836KB | Audio |
| jrlindor@KazaA | Total Missy Eliot - Trippin.mp3 | Total | 4,156KB | Audio |
| **jrlindor@KazaA** | **Total - Kissing You.mp3** | **Total** | **4,398KB** | **Audio** |

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| jhindor@KaZaA | Total - Kissing You.mp3 | Total | 4,386KB | Audio |
| jhindor@KaZaA | Trick Daddy - I'm a Thug.mp3 | Trick Daddy | 5,961KB | Audio |
| jhindor@KaZaA | Trina-Pull Over.mp3 | Trina | 4,527KB | Audio |
| jhindor@KaZaA | Truth Hurts- Addictive ft Rakim.mp3 | Truth Hurts ft Rakim | 3,563KB | Audio |
| jhindor@KaZaA | Tupac - Letter to my unborn child.mp3 | Tupac | 2,759KB | Audio |
| jhindor@KaZaA | Tupac - Me And My Girlfriend.mp3 | Tupac | 4,817KB | Audio |
| jhindor@KaZaA | 2upac - Thug Mansion.mp3 | Tupac | 3,31KB | Audio |
| jhindor@KaZaA | Tupac biggie runnin.mp3 | Tupac and Biggie | 6,162KB | Audio |
| jhindor@KaZaA | tupac interview about biggie.mp3 | Tupac | 1,663KB | Audio |
| jhindor@KaZaA | Tupac n biggie thug n harmony - Thug Love.mp3 | Tupac | 2,412KB | Audio |
| jhindor@KaZaA | Tupac Shakur- So Many Tears.mp3 | Tupac Shakur | 1,62KB | Audio |
| jhindor@KaZaA | Tupac Shakur- Heaven Got A Ghetto.mp3 | Tupac Shakur | 4,986KB | Audio |
| jhindor@KaZaA | Tupac Shakur- I Ain't Mad At Cha.mp3 | Tupac | 4,593KB | Audio |
| jhindor@KaZaA | Twista, Kanye West, Jamie Foxx - Slow Jams.mp3 | Twista(Kanye,West)Jamie | 3,20KB | Audio |
| jhindor@KaZaA | Tyrese - how you gonna act like that.mp3 | Tyrese | 6,951KB | Audio |
| jhindor@KaZaA | Tyrese - Lately.mp3 | Tyrese | 4,165KB | Audio |
| jhindor@KaZaA | Tyrese - Signs Of Love Makin.mp3 | Tyrese | 5,765KB | Audio |
| jhindor@KaZaA | Tyrese - Sweet Lady.mp3 | Tyrese | 1,138KB | Audio |
| jhindor@KaZaA | Tyrese- Treat her like a lady.mp3 | Joe | 4,028KB | Audio |
| jhindor@KaZaA | Usher - Nice and Slow.mp3 | Usher | 3,559KB | Audio |
| jhindor@KaZaA | Usher - U Remind Me Of A Girl.mp3 | Usher | 5,820KB | Audio |
| jhindor@KaZaA | usher - You Got It Bad.mp3 | Usher | 1,846KB | Audio |
| jhindor@KaZaA | Usher - You Make Me Wanna.mp3 | Usher | 3,457KB | Audio |
| jhindor@KaZaA | Vitamin C - Graduation Song.mp3 | vitamin c | 3,982KB | Audio |
| jhindor@KaZaA | Ward 21 - Poppin.mp3 | Ward 21 | 5,229KB | Audio |
| jhindor@KaZaA | Ward 21, Elephant Man, Wayne Marshall - One More.mp3 | ward 21- elephant man ... | 4,308KB | Audio |
| jhindor@KaZaA | wayne marshall feel it.mp3 | Wayne.marshall | 2,986KB | Audio |
| jhindor@KaZaA | Wayne.Marshall_MyBez- Why.mp3 | Wayne.Marshall Mybez-Wa... | 4,845KB | Audio |
| jhindor@KaZaA | Wayne Marshall - Love Di Girls.mp3 | Wayne Marshall | 3,215KB | Audio |

Kazaa - [Search]

File View Player Tools Actions Help

Web | Kazaa | Theater | Search | Traffic | Stop | Tell a Friend

My Search | Download | My Kazaa

Search | Search Fields

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| jrlindor@KaZaA | Ward 21, Elephant Man, Wayne Marshall - One More.mp3 | Ward 21, elephant man ... | 4,306KB | Audio |
| jrlindor@KaZaA | wayne marshall feelin it.mp3 | wayne marshall | 2,968KB | Audio |
| jrlindor@KaZaA | Wayne Marshall -Wybez- Why.mp3 | Wayne Marshall Wybez Ka... | 4,845KB | Audio |
| jrlindor@KaZaA | Wayne Marshall- I Love Di Girls.mp3 | Wayne Marshall | 3,215KB | Audio |
| jrlindor@KaZaA | Wayne Marshall - Party Time Riddim.mp3 | Wayne Marshall | 2,516KB | Audio |
| jrlindor@KaZaA | Wayne Marshall times Well Hard.mp3 | Wayne Marshall | 3,455KB | Audio |
| jrlindor@KaZaA | Wayne Wonder - No Letting Go.mp3 | Wayne Marshall | 3,186KB | Audio |
| jrlindor@KaZaA | wayne wonder -saddest day.mp3 | Wayne Wonder | 3,456KB | Audio |
| jrlindor@KaZaA | Wayne Wonder, CNN and Mr. Lex - Anything go.mp3 | Wayne Wonder, CNN, Mr... | 5,718KB | Audio |
| jrlindor@KaZaA | Wayne wonder- enemies.mp3 | Wayne Wonder | 6,097KB | Audio |
| jrlindor@KaZaA | Wickerman - Gals Gungol Walk.mp3 | Wickerman | 3,456KB | Audio |
| jrlindor@KaZaA | Wickest Dancehall Riddims.mp3 | DJ Killa Ky | 29,203KB | Audio |
| jrlindor@KaZaA | Wyclef Jean, John Forte - 99 Red Balloons.mp3 | Wyclef Jean | 3,492KB | Audio |
| jrlindor@KaZaA | Wyclef Jean - Knockin On Heavens Door.mp3 | Wyclef Jean | 2,558KB | Audio |
| jrlindor@KaZaA | Wyclef Jean - Gone Til November.mp3 | Wyclef Jean | 3,293KB | Audio |
| jrlindor@KaZaA | Wyclef Jean - Guantanamera.mp3 | Wyclef Jean | 4,234KB | Audio |
| jrlindor@KaZaA | Wyclef Jean - Perfect Gentleman.mp3 | Wyclef Jean | 1,708KB | Audio |
| jrlindor@KaZaA | Wyclef Jean - Sang Fezi.mp3 | Wyclef Jean | 3,790KB | Audio |
| jrlindor@KaZaA | Wyclef Jean - Thank god it's Friday.mp3 | Wyclef Jean | 3,360KB | Audio |
| jrlindor@KaZaA | Wyclef Jean - Yele.mp3 | Wyclef Jean | 5,064KB | Audio |
| jrlindor@KaZaA | Wyclef Jean - No Woman No Cry (Remix).mp3 | Wyclef Jean - Bob Marley | 3,146KB | Audio |
| jrlindor@KaZaA | Wyclef Jean Ft. The Rock - It Doesn't Matter.mp3 | Wyclef Jean | 5,554KB | Audio |
| jrlindor@KaZaA | wyclefCarnival.mp3 | Wyclef Jean | 4,784KB | Audio |
| jrlindor@KaZaA | xcape - Who can I run to.mp3 | Xscape | 2,142KB | Audio |
| jrlindor@KaZaA | Ying Yang Twins - Naggin.mp3 | Ying Yang Twins | 4,142KB | Audio |
| jrlindor@KaZaA | Ying yang twins- Salt Shaker.wma | Ying Yang Twins | 5,945KB | Audio |
| jrlindor@KaZaA | Young Bloodz feat Lil' Jon -- Damn.mp3 | Youngbloodz | 4,658KB | Audio |
| jrlindor@KaZaA | Ludacris -Splash Waterfalls.wma | Ludacris | 3,297KB | Audio |
| jrlindor@KaZaA | Ludacris.mp3 | Ludacris | 6,768KB | Audio |